Carolyn **WISE–JOHNSON–BEY,** **Plaintiff–Appellant,**

v.

Lacey **TOLBERT, Officer, badge number 13338; et al., Defendants–Appellees.**

No. 13–16714.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2015.*

Filed Feb. 2, 2015.

Carolyn Wise–Johnson–Bey, Glendale, AZ, pro se.

Nicholas C. Dipiazza, Esquire, City of Glendale City Attorneys Office, Glendale, AZ, for Defendants–Appellees.

Before: CANBY, GOULD, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Carolyn Wise–Johnson–Bey appeals pro se from the district court's summary judgment in her 42 U.S.C. § 1983 action alleging constitutional violations in connection with defendants' entry into her residence in March 2010 to arrest her husband. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Lukovsky v. City of San Francisco,* 535 F.3d 1044, 1048 (9th Cir.2008) (dismissal on the basis of the applicable statute of limitations); *Blankenhorn v. City of Orange,* 485 F.3d 463, 470 (9th Cir.2007) (summary judgment). We affirm.

The district court properly granted summary judgment because Bey's action is barred by the applicable two-year statute of limitations. *See* Ariz.Rev.Stat. § 12–542(1) (two-year statute of limitations for personal injury actions); *Lukovsky,* 535 F.3d at 1048 (for § 1983 claims, federal courts apply the forum state's personal injury statute of limitations and federal law for determining accrual; a § 1983 claim accrues when the plaintiff knows or has reason to know of the injury that forms the basis of the action).

Contrary to Bey's contention, Bey is not entitled to equitable tolling based on fraud or concealment. *See Cooney v. Phoenix Newspapers, Inc.,* 160 Ariz. 139, 770 P.2d 1185, 1187 (Ariz.Ct.App.1989) (under Arizona law, "concealment sufficient to toll the statute requires a positive act by the defendant taken for the purpose of preventing detection of the cause of action.").

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

